### In re W.R. GRACE & CO., et al., Debtors.

### Misc. No. 08–118.
### Bankruptcy Case No. 01–1139.

United States District Court,
D. Delaware.

Nov. 13, 2008.

---

James E. O'Neill, III, Pachulski, Stang, Ziehl, Young, Jones, & Weintraub, Wilmington, DE, for Debtors.

### *MEMORANDUM*

BUCKWALTER, Senior District Judge.

Presently before the Court are Anderson Memorial Hospital's ("Anderson Memorial") Motion to Reconsider Denial of Motion for Leave to Appeal the Bankruptcy Court's Order Denying Class Certification, or in the Alternative, to Certify This Matter to the United States Court of Appeals for the Third Circuit, to Remand this Matter to the Bankruptcy Court for Discovery, and/or to Conduct a Status Conference (Docket No. 12), W.R. Grace and Co.'s ("Debtor") Brief in Opposition (Docket No. 13), and Anderson Memorial's Reply Memorandum. (Docket No. 14.) For the reasons stated below, Anderson Memorial's Motion for Reconsideration is denied.

### I. BACKGROUND[1]

On December 23, 1992, Anderson Memorial, represented by Speights & Runyan ("S & R"), filed a class action in South Carolina state court on behalf of certain building owners and against Debtors and other manufacturers of asbestos containing materials. In 1994, the South Carolina court issued an order striking out-of-state class members from the Anderson Memorial Complaint based on the South Carolina "Door Closing Statute." S.C. Code Anno. § 15–5–150. Thereafter, the South Carolina action proceeded only as to buildings located in South Carolina.

On February 9, 2001, the South Carolina court entered an *ex parte* order conditionally certifying the state-wide class. Shortly thereafter, on April 2, 2001, Grace filed its Chapter 11 petition. The South Carolina court subsequently issued a final order certifying a class of South Carolina building owners as to three of the remaining defendants in the South Carolina proceedings, but not Grace due to the bankruptcy stay.

By order dated April 22, 2002, the Bankruptcy Court approved an extensive notice

---

1. The Background is taken from this Court's September 4, 2008, Memorandum which is the basis for Anderson Memorial's Motion for Reconsideration.

program and set March 31, 2003, as the bar date for asbestos property damage claims. (Bankr. Dkt. No. 1963.) That order was not appealed. Thereafter, at the request of the Asbestos Property Damage Committee ("PD Committee")—of which Daniel Speights of S & R is a member— the Bankruptcy Court abated "the requirement in the Bar Date Notice that counsel of record for asbestos property damage claimants either (1) certify that they notified their clients of the bar date by transmitting to them the proof of claim package or (2) give names and addresses to Grace so Grace could notify them directly." *In re W.R. Grace & Co.*, 389 B.R. 373, 375 (Bankr.D.Del.2008) (citing Bankr. Dkt. Nos. 2269, 2274, 2745, 2394, 2469 and 2503).

Over 4,000 individual property damage claims were filed in response to the notice program and prior to the March 31, 2003, bar date. Approximately 3,000 of those claims were filed by S & R, two of which were class proofs of claim on behalf of "worldwide" and "statewide" building owners from the Anderson Memorial class action. (Proof of Claim Nos. 9911 and 9914.) S & R did not file a motion for class certification until October 22, 2005, over two and a half years past the bar date. (Bankr. Dkt. No. 10014.) In the meantime, many of the claims filed by S & R were either withdrawn and/or expunged after findings that S & R lacked authority to file on behalf of the individual claimants.

The Bankruptcy Court denied Anderson Memorial's motion for class certification finding that Anderson Memorial failed to satisfy the numerosity requirement of Federal Rule of Civil Procedure 23(a).[2] On September 4, 2008, this Court denied Anderson Memorial's appeal, noting that while Federal Rule of Civil Procedure 23(f)

permits appeal from an order denying class certification, appeal was unwarranted as the "Bankruptcy Court's decision that the Federal Rule of Civil Procedure 23(a) numerosity requirement was not met was sound." *In re W.R. Grace & Co., et al.*, Civ. A. No. 08–118, 2008 WL 4234339, at * 2 (D.Del. Sept. 4, 2008). This Court agreed with the Bankruptcy Court that class certification, at this late date would render the bar date "useless and adversely affect claimants who filed timely proofs of claim." (*Id.*)

Anderson Memorial moves that this Court reconsider its September 4, 2008, Memorandum and Order, arguing that the "Court's conclusions are not only premature, but they are both factually and legally erroneous" as the Court's decision was based on factual misrepresentations that obscured the scope of Grace's compliance with its notice obligations. (Appellant's Mot. Reconsid. 2.)

## II. LEGAL STANDARD

Local Rule 7.1(g) permits motions for reconsideration. E.D. PA. CIV. P. 7.1(g). Such motions are analogous to those brought under Federal Rule of Civil Procedure 59(e) whose purpose is to correct "manifest errors of law or fact or to present newly discovered evidence." *Harsco Corp. v. Zlotnicki*, 779 F.2d 906, 909 (3d Cir.1985); *see Kennedy Indus. v. Aparo*, Civ. A. No. 04–5967, 2006 WL 1892685, at *1 (E.D.Pa. July 6, 2006).

 Given a court's interest in the finality of it judgments, "[m]otions for ... reconsideration should be granted sparingly and may not be used to rehash arguments which have already been briefed by the parties and considered and decided by the Court." *Ciena Corp. v. Corvis Corp.*,

---

**2.** Federal Rule of Civil Procedure 23(a) is made applicable to bankruptcy proceedings by Federal Rule of Bankruptcy Procedure 7023(a).

352 F.Supp.2d 526, 527 (D.Del.2005). Reconsideration is not permitted simply to allow a "second bite at the apple." *See Bhatnagar v. Surrendra Overseas Ltd.*, 52 F.3d 1220, 1231 (3d Cir.1995). Litigants who fail in their "first attempt to persuade a court to adopt its position may not use a motion for reconsideration either to attempt a new approach or correct mistakes it made in its previous one .... [or] to argue new facts or issues that inexcusably were not presented to the court in the matter previously decided." *Kennedy Indus.*, 2006 WL 1892685, at *1 (quotation omitted); *see also Brambles USA Inc. v. Blocker*, 735 F.Supp. 1239, 1240 (D.Del. 1990) (it is not appropriate to relitigate issues already decided by a court on a motion for reconsideration).

The Third Circuit has stated that the party seeking reconsideration must demonstrate "at least one of the following grounds: (1) an intervening change in the controlling law; (2) the availability of new evidence that was not available when the court granted the motion ...; or (3) the need to correct a clear error of law or fact or to prevent manifest injustice." *Max's Seafood Cafe by Lou Ann, Inc. v. Quinteros*, 176 F.3d 669, 677 (3d Cir.1999); *see also Jackson v. Rohm & Haas Co.*, Civ. A. No. 06–1540, 2007 WL 579662, *2 (3d Cir. Feb. 26, 2007) (motions for reconsideration granted only to "correct manifest errors of law or fact or to present newly discovered evidence") (quoting *Harsco Corp. v. Zlotnicki*, 779 F.2d 906, 909 (3d Cir.1985)).

## III. DISCUSSION

In its Motion for Reconsideration, Anderson Memorial spends little time addressing[3] the *Max's Seafood* standard claiming that the Court's conclusions "are not only premature, but they are both factually and legally erroneous." (Appellant's Mot. Reconsid. 2.) Anderson Memorial asserts that the bar date's expiration does not limit class membership, and as a result this Court's assertion that the "numerosity requirement was not met" was in error. (*Id.* at 11); Court Memorandum & Order, *In re W.R. Grace & Co., et al.*, Civ. A. No. 08–118, 2008 WL 4234339, *2 (D.Del. Sept. 4, 2008.)

### 1. *Anderson Memorials' Assertions of Factual Error*

In its Motion for Reconsideration, Anderson Memorial alleges two factual errors: (1) W.R. Grace failed to give actual notice to "hundreds if not thousands of building owners with Grace's ACM [asbestos containing material]," and this Court erred when it stated that the bar date "order was not appealed." (*Id.* at 2, 3.) As a result Anderson "can easily demonstrate many more members of the class whose claims have not been barred. As the record now stands, however, there is no evidence whatsoever that Grace gave actual notice." (*Id.*)

In their Reply Memorandum in Support of Their Motion to Reconsider Denial of Motion for Leave to Appeal, Anderson Me-

---

**3.** The paucity of Anderson Memorial's argument, in its Motion for Reconsider, can likely be explained by their repeated request for permission to "brief and argue this matter on the merits." (Pl.'s Mot. Reconsid. 1.) Counsel "would like to explain to this Court if it permits briefings and arguments" (*Id.* at 8) preferably at "oral argument or an in-person status conference so that all these issues may be addressed." (*Id.* at 12.) The appropriate place for Anderson Memorial to articulate why the relief sought should be granted is through its Motion. Both Local and the Federal Rules provide courts with discretion to decide whether or not oral argument is necessary. *See* E.D. Pa. Civ. P. 7.1(g) and Fed. R. Civ. P. 78(b). Given this, the proper place for Anderson Memorial to articulate the legal and factual basis for its Motion is in its briefings to the Court.

morial expands upon the alleged factual errors raised in their Motion to Reconsider. (Appellant's Reply Br.) Specifically, Anderson Memorial states that the Bankruptcy Court was "manifestly wrong" in (1) finding that Grace provided actual notice to a large number of claimants, (2) determining that Anderson Memorial had not met the numerosity requirements of Federal Rule of Civil Procedure 23,[4] (3) asserting that class certification would adversely affect other claimants, (4) determining that no Anderson Memorial class was certified as to Grace, and (5) committing a host of other factual errors including refusing to let Anderson mark documents for identification. (*Id.* 4–11.)

### i. Failure to Provide Actual Notice

■ Appellants claim that Debtor's misrepresentations concerning the adequacy of notice led this Court to erroneously deny class certification. (Appellant's Mot. Reconsid. 3 (citing *Mission Towers v. W.R. Grace*, 2007 WL 4333817 at *3); Appellants Reply Br. 4–5.) Anderson argues that it "has shown on its appeal to the Third Circuit, there was not a scintilla of evidence presented that Grace provided actual notice to **any** asbestos property damage claimant other than approximately seven claimants who had property damage cases pending when Grace filed its bankruptcy petition."[5] (Appellant's Mot. Reconsid. 2) (emphasis in original). Efforts to prove the inadequacy of notice have

been "frustrated" by the Bankruptcy Court, as that court determined that the bar date notice was appropriate; granted "Grace's Motion for Protective Order prohibiting any discovery about the bar date order;" and ruled against permitting a collateral attack on the bar date order.[6] (*Id.* at 2–3; Bankr. Dkt. No. 11025; Bankr. Dkt. No. 13077.)

As noted previously, on April 22, 2002, the Bankruptcy Court approved an extensive notice program setting March 31, 2003, as the bar date for asbestos property damage claims. (Bankr. Dkt. No. 1963.) Thereafter, at the request of the Asbestos Property Damage Committee ("PD Committee")—of which Daniel Speights of S & R is a member—the Bankruptcy Court abated "the requirement in the Bar Date Notice that counsel of record for asbestos property damage claimants either (1) certify that they notified their clients of the bar date by transmitting to them the proof of claim package or (2) give names and addresses to Grace so Grace could notify them directly." *In re W.R. Grace & Co.*, 389 B.R. 373, 375 (Bankr.D.Del.2008) (citing Bankr. Dkt. Nos. 2269, 2274, 2745, 2394, 2469 and 2503). Despite W.R. Grace's objection, the Court approved the PD Committee's opt-out proposal. (Bankr. Dkt. No. 2745.)

■ Following this Order, W.R. Grace "spent a considerable amount of money publishing the notice in both national and

---

**4.** Anderson lumped issues (1) and (2) together under one heading, with issue (2) receiving cursory attention. (Appellant's Reply Br. 4.) For the sake of clarity, the issues will be treated separately.

**5.** Appellant may have shown this evidence to the Third Circuit, but such evidence is not found in the Motion before this Court.

**6.** Appellants note that the Bankruptcy Court "at Grace's urging, has frustrated all of

Anderson's substantial efforts to make this showing." (*Id.*) The Court assumes that Anderson Memorial is referring simply to the inherent nature of the adversarial process and is not asserting that the Bankruptcy Court conspired with Appellee to undermine Anderson Memorial's case. If this Court's assumptions are incorrect, it would seem that a Motion for Reconsideration is not the only motion that Appellants should be filing.

local publications." *In re W.R. Grace & Co.*, 389 B.R. at 375. Notice was provided to property damage claimants, and actual notice was given to "200,000 known asbestos claimants." *Mission Towers v. W.R. Grace, et al.*, 2007 WL 4333817, at *1. Notified property damage claimants included "all named parties to the handful of property damage cases pending when Grace filed its bankruptcy petition, and all known personal injury and property damage lawyers." *Id.* This Court has previously determined that publication notice was appropriate. *Id.* at *4. That the notice program was valid is the law of the case. *See 18B Charles Alan Wright, Arthur R. Miller, & Edward H. Cooper, FED. PRACT. & PROC. JURIS 2d § 4478 (2d ed.2000).* ("Law-of-the-case rules have developed to maintain consistency and avoid reconsideration of matters once decided during the course of a single continuing lawsuit.") Anderson Memorial has provided no evidence that notice procedures were faulty or that Debtor failed to comply with them. Appellant's counsel cryptically refers to "evidence" of actual notice to property damage claimants other than the seven claimants. (Appellant's Mot. Reconsid. 2.) Yet, this evidence has not been provided to this Court.

Anderson relies on mere assertions in challenging the validity of the notice allegedly provided to 8700 [7] property damage claimants, yet argument over the notice provided these claimants is misplaced. First, these 8700 claimants were not raised in this Court's decision to uphold the Bankruptcy Court's decision after examining "the class certification decision in detail ... denial of class certification was neither imprudent nor erroneous." *In re W.R. Grace & Co.*, 2008 WL 4234339 at *2. Disputing whether actual notice was provided to 8700 potential claimants is also undermined by the fact that the notice program instituted, with input from all the parties, has been affirmed repeatedly by this Court. *Mission Towers*, 2007 WL 4333817, at *7; *PacifiCorp and VanCott Bagley Cornwall & McCarthy v. W.R. Grace, et al.*, Civ. A. No. 05–764, 2006 WL 2375371, at *15 (D.Del. Aug. 16, 2006).

Complaints about Debtor's failure to provide notice ring hollow in the face of the fact that the PD Committee successfully obtained revisions to the bar date order so that counsel for plaintiffs were not obligated either to provide notice to claimants that they represented or to provide a list of claimants to Grace so that it could have provided actual notice to them. (Appellee's Resp. Mot. 4.)

Motions for reconsideration may be granted based on "new evidence" or to "correct clear errors of law or fact." *Max's Seafood Cafe*, 176 F.3d at 677. Extensive notice procedures, at no small cost to the court or the litigants, were established. Neither new evidence nor errors of fact or law have been shown.

### ii. Dispute Regarding Appeal

■ Anderson Memorial takes issue with this Court's statement that the bar date "order was not appealed" stating that the PD Committee "sought leave to appeal this order to this Court," but appeal was denied as interlocutory. (Appellant's Mot. Reconsid. 3.) Further, Anderson Memorial "was not a party to the bar date motion, but even if it had been, it would not have had the right to appeal, and if it had attempted to do so, its appeal likewise would have been denied as interlocutory." *(Id.)*

Anderson Memorial correctly asserts that the PD Committee moved to appeal

---

7. This number is referred to as 9700 in other filings and memoranda issued in this case.

the bar date order, a motion denied by the court.[8] What is left unsaid is the reasoning behind the PD Committee's appeal—namely that there was "no bar date order which applies to other asbestos claimants." (Bankr. Dkt. No. 2019 ¶ 4.) This appeal was made because the PD Committee was worried that other groups of claimants, not subject to a bar date, might achieve an economic advantage. (Bankr. Dkt. No. 2554, p. 3.); *see In re Celotex Corp.,* 204 B.R. 586, 592 (Bankr.M.D.Fla.1996) (different bar dates set for different groups of claimants). Interlocutory review was denied given that when there are "multiple issues arising from the diverse types of claims before them, courts have frequently established multiple bar dates ... different bar dates from different claims, absent identifiable immediate prejudice" do not provide the "exceptional circumstances necessary to warrant leave to appeal the interlocutory Order governing the bar date for Property Damage Proof of Claims." (Bankr. Dkt. No. 2555, p. 4–5.)

Anderson Memorial's appeal does not alter the fact that a valid bar date was established with input from the parties to this litigation, including the PD Committee. This Court previously noted that Anderson Memorial had not met the numerosity requirement imposed by Federal Rule 23(a), and that class certification would render the bar date useless, adversely affecting those who filed timely proofs of claim. *In re W.R. Grace & Co.,* 389 B.R. at 380. Anderson Memorial has not shown that their filing an appeal justifies reconsideration of this Court's prior decision to upholding the denial of class certification.

### iii. Anderson Met the Numerosity Requirement Imposed by Rule 23(a) When it Attached the Names of 3000 Claimants to its Motion for Class Certification

Anderson Memorial asserts in its Reply Brief that it "met numerosity by filing class proofs of claim and by attaching a list of more than 3000 claimants" to its Motion for Class Certification, something "neither this Court, the Bankruptcy Court, nor Grace realized that Anderson did." (Appellant's Reply Br. 3–4.) Like the claimants in *In re Interregional Equity Corp.* (*"Interregional"*), Anderson Memorial asserts that it attached a list of putative class members to its Complaint and as a result there was no "need to get into the individual proof of claim form" as the list of all putative claim holders "was sufficient." *In re Interregional Equity Corp.,* 227 B.R. 358, 371 (Bankr.D.N.J.1998).

Anderson Memorial is making both legal and factual arguments regarding compliance with Rule 23's numerosity requirement. The legal argument, which will be addressed subsequently, is that following the lead of *Interregional,* this Court should not limit class certification to those who filed individual proof of claim forms prior to the bar date. The factual argument suggests that by attaching 3000 listed claimants to their Complaint, Anderson Memorial, consistent with *Interregional,* satisfied the numerosity requirement imposed by Federal Rule of Civil Procedure 23(a). FED. R. CIV. P. 23(a).

The existence of these 3000 claimants does not constitute new evidence justifying reconsideration. The Bankruptcy Court, at the outset of its Memorandum Opinion, noted that Anderson Memorial's proposed class included those "claims identified in

---

8. The PD Committee subsequently sought and obtained revisions to the initial bar date order. (Bankr. Dkt. No. 2274 & 2502.)

Exhibit A," *i.e.*, the 3000 claims raised by Anderson Memorial. *In re W.R. Grace & Co.*, 389 B.R. at 373. Two sentences later the Bankruptcy Court noted "for the reasons which follow, we find that Anderson has not satisfied the numerosity requirements of Fed.R.Civ.P. 23(a)." *Id.* Aware of the 3,000 claims listed in Exhibit A, the Bankruptcy Court determined that there was not sufficient numerosity for class certification as the only valid claim was Anderson Memorial's claim "for a South Carolina building." *Id.* at 376. This Court affirmed the Bankruptcy Court's decision. Anderson Memorial has provided no evidence justifying reconsideration.

### iv. Anderson Memorial Asserts that Class Certification Would not Harm Other Claimants

■ Anderson Memorial disputes the Bankruptcy Court's determination that class certification would harm those filing timely proofs of claim. (Appellant's Reply Br. 5.) Citing to an absence of evidence on the record, the fact that all but a few claimants have settled their claims, and that "Grace's Plan provides for the payment in full of all unresolved property damage claims that are allowed," Anderson Memorial argues that class certification would not harm other claimants. This argument fails to note that the tentative settlements between Debtor and other claimants have not been approved. Permitting claims filed after the bar date would enable new claimants to opt out of the class asserting their own independent claims. A new class could undermine current, long-standing settlement efforts, and this Court fails to see how such a scenario advances judicial economy and does not harm those who filed timely claims. Assuming *arguendo* that Anderson Memorial is correct, a dispute over the harm incurred by yet uncompensated claimants does not provide sufficient reason to grant a motion to reconsider. *See Max's Sea-*

*food,* 176 F.3d at 677 (motion for reconsideration must show either "(1) an intervening change in the controlling law; (2) the availability of new evidence that was not available when the court granted the motion . . .; or (3) the need to correct a clear error of law or fact or to prevent manifest injustice.")

### v. The Court Erred in Determining That No Anderson Memorial Class was Certified as to Grace

Anderson Memorial next argues that the Bankruptcy Court's determination that "there is no pre- or postpetition Anderson memorial class . . . makes no sense." (Appellant's Reply Br. 9–10) (internal quotations omitted.) Anderson Memorial is grasping at straws with this argument. There is no dispute that the South Carolina state court's grant of class certification was "conditional," issued to preserve state court jurisdiction, and had no precedential value. (*Id.* at 7; *In re W.R. Grace & Co.*, 389 B.R. at 374.) Also, on June 29, 2001, the South Carolina court issued a final Order of Certification, which included three defendants and did not include Debtor as a defendant. *Id.*

■ Anderson Memorial provides no evidence showing that the Bankruptcy Court erred when finding that there was no "pre- or postpetition certified class as to Grace." Even if the South Carolina court's "conditional" certification created a certified class, the Bankruptcy Court's denial of class certification is warranted. A state court certified class still must comply with Rule 23. *See Eisen v. Carlisle & Jacquelin,* 417 U.S. 156, 178, 94 S.Ct. 2140, 40 L.Ed.2d 732 (1974) ("[i]n determining the propriety of a class action, the question is not whether the plaintiff or plaintiffs have stated a cause of action or will prevail on the merits, but rather whether the requirements of Rule 23 are met."); *see also Zelinsky v. Staples, Inc.,* Civ. A. No. 08–

684, 2008 WL 4425814, at *5 (W.D.Pa. Sept. 29, 2008) ("Significantly, I note that the action was initially commenced in Pennsylvania state court, and then was removed to this Court by the Defendant, thereby causing Rule 23 to come into play.") Examining the Rule 23 factors, the Bankruptcy Court determined that Anderson Memorial failed to meet these factors. This Court, looking at the facts, affirmed that determination.

As such, while no pre- or postpetition class was certified as to Grace, even if such a class had been certified by the South Carolina court, such a conditional class still has to comply with the Rule 23 standards. The proposed Anderson Memorial class did not meet the Rule 23 criteria.

### vi. Other Manifest Factual Errors Made by Bankruptcy Court

Anderson Memorial also asserts that the Bankruptcy Court made several manifestly wrong factual errors. One such error involves a dispute about when property damage issues were first litigated, be it in 2002 or 2005. (Appellant's Reply Br. 10.) The other error apparently involves Anderson Memorial's disagreement with assertions made by Debtor regarding the Bankruptcy Court's decision to not admit boxes of sales records. (*Id.*) Regarding the latter error, this Court fails to see how assertions made by Debtor constitute error by the Bankruptcy Court. More importantly, neither "error" constitutes a "clear error of . . . fact" that must be corrected "to prevent manifest injustice." *Max's Seafood Cafe,* 176 F.3d at 677.

### 2. *Anderson Memorial's Assertion of Legal Error*

### a. Anderson's Reliance Upon *In re American Reserve* and *In re Interregional Equity Corp.*

Anderson Memorial argues that since the Seventh Circuit's decision in *In re* *American Reserve,* 840 F.2d 487, 492 (7th Cir.1988) ("*American Reserve*"), there exists "an unbroken string of Court of Appeals decisions allowing class proofs of claims in bankruptcies as well as a bankruptcy ruling in this circuit" rejecting this Court's "holding that membership in a class action is limited to those who filed individual proofs of claim." (Appellant's Mot. Reconsid. 3 citing *In re American Reserve,* 840 F.2d at 492 (7th Cir.1988)); *In re Interregional Equity Corp.,* 227 B.R. 358, 371 (Bankr.D.N.J.1998). *American Reserve* holds that a bankruptcy court may permit class proofs of claim. *In re American Reserve,* 840 F.2d at 493. Although, the Third Circuit has not adopted *American Reserve* a bankruptcy court in the District of New Jersey, in *Interregional,* certified a class that included proofs of claim filed after the bar date. *In re Interregional Equity Corp.,* 227 B.R. at 371.

Anderson Memorial avers that these cases posit that "class membership is not limited by date order" and seeks to take "depositions the Bankruptcy Court quashed, to identify building owners with Grace's ACM." (Appellant's Mot. Reconsid. 4.) Anderson Memorial, however, endeavors to have both cases do more lifting than they can bear as they are readily distinguishable from the present case.

### i. *American Reserve*

While *American Reserve* permitted a bankruptcy class action, it does not follow that bankruptcy class actions be permitted as a matter of right, as "not every effort to represent a class will succeed; the representative is an agent only if the class is certified." *In re American Reserve,* 840 F.2d at 493. *American Reserve* goes into considerable detail examining the strengths and short-comings of class ac-

tions, noting that features, inherent in class actions, could "greatly complicate a bankruptcy without yielding significant compensation to the injured parties." *Id.* at 491. In such instances, the "marginal deterrence would not be worth the candle" and "may make class certification less desirable in bankruptcy than in ordinary civil litigation." *Id.* at 491, 494. Conversely, class action "suits for larger stakes, based on sound legal theories, may hold out substantial prospects of compensation or deterrence without unduly complicating or delaying the case." *Id.* at 492.

Recognizing the varied utility of class actions, the *American Reserve* court remanded to the bankruptcy court, noting that the bankruptcy judge has "discretion under Rule 9014 not to apply Rule 7023–and therefore not to apply Rule 23–in this 'contested matter'" as the bankruptcy rules provide courts with "substantial discretion to consider the benefits and costs of class litigation." *Id.* at 492, 494. In the present case, the Bankruptcy Court engaged in a detailed, fact specific analysis finding that Anderson Memorial did not meet the numerosity requirement under Rule 23(a). *In re W.R. Grace & Co.*, 389 B.R. at 374–75.[9]

Even though it determined that Anderson Memorial had not met the requirements imposed by Federal Rule 23(a), the Bankruptcy Court addressed the Rule 23(b) factors "to further illustrate the impropriety and inadvisability of certifying a class in this case." *Id.* at 377. The Bankruptcy Court found that "there has been no showing of a risk of inconsistent adjudication or that adjudication with re-

spect to individual class members would be dispositive of the interests of other claimants," or that a class would be a "superior method" of adjudication. *Id.* at 378. A class action would nullify the bar date without showing excusable neglect; and the class action opt-out election would provide "another end run around the bar date" adversely affecting the bankruptcy proceedings. *Id.* at 380. Further, certification would "needlessly prolong this case which was filed nearly seven years ago." *Id.*

Consistent with *American Reserve*, this Court looked at the Bankruptcy Court's decision "in detail," affirming that the "numerosity requirement was not met," and that certification would "render the bar date useless and adversely affect claimants who filed timely proofs of claim." In *re W.R. Grace & Co.*, 2008 WL 4234339, at *2.

#### ii. *Interregional*

Anderson Memorial cites *Interregional* for the proposition that while the Third Circuit has not adopted *American Reserve*, courts in the Third Circuit have certified classes with claimants who filed proofs of claim after the bar date. (Pl.'s Mot. Reconsid. 6.) Anderson Memorial is correct, but like *American Reserve*, *Interregional* is distinguishable from the present suit.

*Interregional* involved efforts to certify a class where the claimants were all victims of an elaborate ponzi scheme. Noting that "the vast majority of courts who have recently considered the issue have concluded that class proofs of claim are now regu-

---

**9.** The Court noted that Anderson Memorial did not provide it with any "persuasive authority or argument" to show (1) that the bar date "can or ought to be bypassed ... so that claimants who did not file a proof of claim by the date of March 31, 2003, could now participate in a class proof claim;" (2) that the bar date notice procedures were inadequate or that class certification and notice would improve upon those procedures; or (3) why remaining claims cannot be timely adjudicated "through the property damage case management process already established and working in this case." *Id.* at 377.

larly permitted in a bankruptcy proceeding," the court engaged in an intensely fact specific analysis examining the Rule 23(a) factors necessary for class certification: (1) numerosity, (2) common questions of law or fact, (3) typicality, and (4) whether representatives will fairly and adequately protect the interests of the class. *In re Interregional Equity Corp.*, 227 B.R. at 366; FED. R. CIV. P. 23(a). The *Interregional* court granted class certification concluding that these factors were met.

The Bankruptcy Court in the present case, carefully analyzed the Rule 23(a) factors, concluding that numerosity was dispositive and that Anderson Memorial "failed to meet the requirements of Rule 23." *In re W.R. Grace & Co.*, 389 B.R. 373, 376 (D.Del.2008). This Court affirmed that decision, and Anderson Memorial provides no sufficient reasons to warrant reconsideration of that decision.

■ Likewise, the *Interregional* court determined that Rule 23(b)'s requirement that a class action be "superior to other available methods for fairly and efficiently adjudicating the controversy" had been

met. *Interregional Equity Corp.*, 227 B.R. at 370.[10] Rule 23(b)(3) analysis requires that the court "identify the legal and factual issues" and "determine whether the common issues predominate." *Id.* at 369. Rule 23(b)(3) provides a list of factors to consider including class member's interest in separate actions, other ongoing litigation, the benefits of combining claims in one forum and the difficulty in managing a class action. *See* Fed.R.Civ.P. 23(b)(3)(A–D).

The *Interregional* court determined there were common issues of law and fact as prospective class members were "all victims of a massive 'ponzi' scheme." *Id.* at 370. Unlike creditors in many bankruptcy proceedings, the various claims raised in *Interregional* did undermine the efficacy of a class action. *Id.*

Finding common issues of fact, the court then considered whether a class action was "superior to other available methods for fairly and efficiently adjudicating the controversy." FED. R. CIV. P. 23(v)(3). The court dismissed a suggestion that a series of "test cases" would be more effective, as

---

**10.** Upon meeting the Rule 23(a) criteria, at least one of the elements of Rule 23(b) must be met. Specifically, Federal Rule of Civil Procedure 23(b) states:

A class action may be maintained if Rule 23(a) is satisfied and if:

(1) prosecuting separate actions by or against individual class members would create a risk of:

(A) inconsistent or varying adjudications with respect to individual class members that would establish incompatible standards of conduct for the party opposing the class; or (B) adjudications with respect to individual class members that, as a practical matter, would be dispositive of the interests of the other members not parties to the individual adjudications or would substantially impair or impede their ability to protect their interests;

(2) the party opposing the class has acted or refused to act on grounds that apply

generally to the class, so that final injunctive relief or corresponding declaratory relief is appropriate respecting the class as a whole; or

(3) the court finds that the questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy. The matters pertinent to these findings include:

(A) the class members' interests in individually controlling the prosecution or defense of separate actions; (B) the extent and nature of any litigation concerning the controversy already begun by or against class members; (C) the desirability or undesirability of concentrating the litigation of the claims in the particular forum; and (D) the likely difficulties in managing a class action.

such cases could actually increase costs to the litigants and crowd the docket, a social cost borne by all. *Interregional Equity Corp.*, 227 B.R. at 370.

The court next examined whether proof of claims submitted after the bar date should be permitted. Like Debtor in this case, those opposing class certification in *Interregional* asserted that permitting claims filed after the bar date "would unjustifiably extend the bar date with respect to lease investors who have not filed timely proofs of claims." *Id.* at 371. The *Interregional* court rejected this argument, and found such claims valid. *Id.*

Finally, the *Interregional* court disagreed with the argument that granting class actions, after the bar date, violated Bankruptcy Rule 2019's procedures governing representation of multiple credi-

tors. The court determined that the "safeguards inherent" in class action procedures satisfied Rule 2019,[11] noting that:

> not every effort to represent a class will succeed; the representative is an agent only if the class is certified. Putative agents keep the case alive pending the decision on certification.... If the bankruptcy judge denies the request to certify a class, then each creditor must file an individual proof of claim; the putative agent never obtains "authorized agent" status. If the court certifies the class, however, the self-appointed agent has become "authorized", and the original filing is effective for the whole class.

*Id.* (citing *American Reserve*, 840 F.2d at 493.)

In the present case, despite finding that "the Rule 23(a) elements were not estab-

**11.** Rule 2019 states: In a chapter 9 municipality or chapter 11 reorganization case, except with respect to a committee appointed pursuant to § 1102 or 1114 of the Code, every entity or committee representing more than one creditor or equity security holder and, unless otherwise directed by the court, every indenture trustee, shall file a verified statement setting forth (1) the name and address of the creditor or equity security holder; (2) the nature and amount of the claim or interest and the time of acquisition thereof unless it is alleged to have been acquired more than one year prior to the filing of the petition; (3) a recital of the pertinent facts and circumstances in connection with the employment of the entity or indenture trustee, and, in the case of a committee, the name or names of the entity or entities at whose instance, directly or indirectly, the employment was arranged or the committee was organized or agreed to act; and (4) with reference to the time of the employment of the entity, the organization or formation of the committee, or the appearance in the case of any indenture trustee, the amounts of claims or interests owned by the entity, the members of the committee or the indenture trustee, the times when acquired, the amounts paid therefor, and any sales or other disposition thereof. The statement shall include a copy of the instrument, if any, whereby the entity, committee, or indenture trustee is empowered to act on behalf of creditors or equity security holders. A supplemental statement shall be filed promptly, setting forth any material changes in the facts contained in the statement filed pursuant to this subdivision.

(b) On motion of any party in interest or on its own initiative, the court may (1) determine whether there has been a failure to comply with the provisions of subdivision (a) of this rule or with any other applicable law regulating the activities and personnel of any entity, committee, or indenture trustee or any other impropriety in connection with any solicitation and, if it so determines, the court may refuse to permit that entity, committee, or indenture trustee to be heard further or to intervene in the case; (2) examine any representation provision of a deposit agreement, proxy, trust mortgage, trust indenture, or deed of trust, or committee or other authorization, and any claim or interest acquired by any entity or committee in contemplation or in the course of a case under the Code and grant appropriate relief; and (3) hold invalid any authority, acceptance, rejection, or objection given, procured, or received by an entity or committee who has not complied with this rule or with § 1125(b) of the Code.

lished by Anderson Memorial," the Bankruptcy Court nonetheless examined whether the Rule 23(b) criteria had been met. *In re W.R. Grace & Co.,* 389 B.R. at 376. The Bankruptcy Court found that a class action was not a superior method for adjudicating this suit. The court noted that there was no risk of inconsistent adjudication or evidence Debtors treated the class in such a manner that warranted class relief. *Id.* Given this, the only Rule 23(b) factor considered was whether (1) there existed "questions of law or fact common to the class members" that predominated "over questions affecting only individual members" *and* (2) that a class action was the superior means for the "fair and efficient adjudication of the controversy." *Id.* (internal quotations omitted).

The Bankruptcy Court found that Anderson Memorial's Motion for Class Certification failed to meet these requirements. Many of the issues raised were specific to a finite number of claims and did not lend themselves to resolution as a class as these matters could be better addressed on a "claimant-by-claimant" basis or as part of smaller groups of similarly situated claimants. *Id.* A class action would nullify the bar date without a showing of excusable neglect; and the class action opt-out election would provide "another end run around the bar date," adversely affecting the bankruptcy proceedings. *Id.* at 380. Further, certification would "needlessly prolong this case which was filed nearly seven years ago." *Id.*

The Bankruptcy Court determined that class certification was inappropriate. Despite this, Anderson Memorial seeks inclusion of claims filed after the bar date. Such an effort is futile as both the Bankruptcy Court and this Court determined that Anderson Memorial failed to satisfy either subsection (a) or (b) of Rule 23. Anderson Memorial has provided no evidence that merits reversal of this Court's prior determination that denial of class certification was warranted. Given the absence of class certification, this Court need not examine the general question of whether proofs of claim, filed after the bar date, are admissible in bankruptcy. Both *American Reserve* and *Interregional* note that "not every effort to represent a class will succeed." *American Reserve,* 840 F.2d at 493; *Interregional,* 227 B.R. at 371. This is one such instance.

In *Interregional,* the putative class was precisely defined and the causal chain was clear. The present case lacks such clarity. Grace's ACM was sold to thousands of customers over a period of decades. Many of those buildings have since changed hands. Further, the Bankruptcy Court determined that Anderson Memorial had not met the requirements of Rule 23. This Court affirmed the Bankruptcy Court ruling. The Bankruptcy Court's decision is consistent with both *American Reserve* and *Interregional*—the decision to certify a class requires careful, fact-intensive analysis. This Court, looking at the evidence before it, affirmed that decision. Anderson Memorial has not shown any changes in the controlling law, new evidence, or a clear error of law or fact justifying reconsideration.

## IV. CONCLUSION

For the reasons stated, Anderson Memorial's Motion for Leave to Appeal is Denied. An appropriate order follows.

### ORDER

AND NOW, this 13th day of November, 2008, upon consideration of Anderson Memorial Hospital's Motion to Reconsider Denial of Motion for Leave to Appeal (Docket No. 12), Debtors' Brief in Opposition (Docket No. 13), and Anderson Memorial Hospital's Reply Memorandum (Dock-

et No. 14), it is hereby **ORDERED** that Anderson Memorial Hospital's Motion for Reconsideration is **DENIED** in its entirety.